# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA

| | | |
|---|---|---|
| In re: LYNX CHEMICAL GROUP, LLC. | § | Case No. 07-41230 |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Ronald L. Glass, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $0.00
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants: $0.00

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $619,316.82

3) Total gross receipts of $ 619,316.82 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $619,316.82 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $161,668.82 | $266,605.11 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 557,799.20 | 570,549.20 | 515,837.18 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 103,479.64 | 103,479.64 | 103,479.64 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 32,940.89 | 39,348.03 | 35,898.66 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,517,715.98 | 19,994,048.36 | 3,756,839.01 | 0.00 |
| **TOTAL DISBURSEMENTS** | $7,712,325.69 | $20,961,280.34 | $4,466,766.51 | $619,316.82 |

4) This case was originally filed under Chapter 7 on May 23, 2007. The case was pending for 119 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/04/2017          By: /s/ Ronald L. Glass
                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Turnover funds from debtor counsel | 1290-000 | 215,829.94 |
| Refunds | 1229-000 | 35,092.09 |
| Harcos Chemicals | 1221-000 | 3,748.00 |
| Atmos Energy Corp | 1221-000 | 13,691.08 |
| Smyrna Property | 1110-000 | 10,146.63 |
| D & O Litigation | 1249-000 | 335,000.00 |
| Preference Settlements | 1241-000 | 5,000.00 |
| Interest Income | 1270-000 | 809.08 |
| **TOTAL GROSS RECEIPTS** | | $619,316.82 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 -1 | All Crane Rental of Georgia, Inc. | 4210-000 | 48,595.91 | 48,675.34 | 0.00 | 0.00 |
| 124 -1 | Cobb County Tax Commissioner | 4700-000 | N/A | 217,929.77 | 0.00 | 0.00 |
| NOTFILED | DEL Electric Co.  c/o Gina M. Vitiello | 4210-000 | 66,215.88 | N/A | N/A | 0.00 |
| NOTFILED | Plastek Werks, Inc.  c/o Stuart Teague | 4210-000 | 9,645.54 | N/A | N/A | 0.00 |
| NOTFILED-1 | RS Askew Electric, Inc | 4210-000 | 560.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED-1 Eastside Concrete Contractors | 4210-000 | 36,651.49 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | $161,668.82 | $266,605.11 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GlassRatner Advisory & Capital Group | 3310-000 | N/A | 18,714.00 | 18,714.00 | 12,009.06 |
| GlassRatner Advisory & Capital Group | 3320-000 | N/A | 911.09 | 911.09 | 584.66 |
| Ronald L. Glass, Trustee | 2100-000 | N/A | 34,215.84 | 34,215.84 | 21,956.81 |
| Scroggins & Williamson | 3110-000 | N/A | 57,056.00 | 57,056.00 | 36,613.68 |
| Scroggins & Williamson | 3120-000 | N/A | 9,533.29 | 9,533.29 | 6,117.65 |
| Aarons Grant & Habif | 3410-000 | N/A | 19,525.00 | 19,525.00 | 12,529.48 |
| US Trustee Payment Cent | 2950-000 | N/A | 0.00 | 12,750.00 | 8,181.86 |
| Powell Goldstein LLP Attn: R. Mercer | 3991-000 | N/A | 96,375.00 | 96,375.00 | 96,375.00 |
| Powell Goldstein LLP Attn: R. Mercer | 3992-000 | N/A | 2,248.36 | 2,248.36 | 2,248.36 |
| ADP | 2690-000 | N/A | 371.50 | 371.50 | 371.50 |
| Ashley Salter | 2690-000 | N/A | 2,585.68 | 2,585.68 | 2,585.68 |
| International Sureties, LTD | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Regus | 2410-000 | N/A | 162.71 | 162.71 | 162.71 |
| Regus | 2990-000 | N/A | 44.18 | 44.18 | 44.18 |
| Regus | 2990-000 | N/A | 5.52 | 5.52 | 5.52 |
| International Sureties, LTD | 2990-000 | N/A | 311.19 | 311.19 | 311.19 |
| International Sureties, LTD | 2990-000 | N/A | 186.49 | 186.49 | 186.49 |
| Buckhead Storage | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Buckhead Storage | 2690-000 | N/A | 62.00 | 62.00 | 62.00 |
| Buckhead Storage | 2690-000 | N/A | 62.00 | 62.00 | 62.00 |
| Genovese Joblove & Battista, P.A. | 3220-610 | N/A | 12,238.83 | 12,238.83 | 12,238.83 |
| Scroggins & Williamson | 3210-000 | N/A | 178,661.50 | 178,661.50 | 178,661.50 |
| Scroggins & Williamson | 3120-000 | N/A | 9,970.48 | 9,970.48 | 9,970.48 |
| GlassRatner Advisory & Capital | 3310-000 | N/A | 76,091.33 | 76,091.33 | 76,091.33 |
| GlassRatner Advisory & Capital | 3320-000 | N/A | 1,284.76 | 1,284.76 | 1,284.76 |
| Clerk, US Bankruptcy Court | 2700-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Rabobank, N.A. | 2600-000 | N/A | 207.60 | 207.60 | 207.60 |

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 188.43 | 188.43 | 188.43 |
| Rabobank, N.A. | 2600-000 | N/A | 181.89 | 181.89 | 181.89 |
| Rabobank, N.A. | 2600-000 | N/A | 200.44 | 200.44 | 200.44 |
| Rabobank, N.A. | 2600-000 | N/A | 187.61 | 187.61 | 187.61 |
| Department of Justice | 2990-000 | N/A | 32,616.48 | 32,616.48 | 32,616.48 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $557,799.20 | $570,549.20 | $515,837.18 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Scroggins & Williamson | 6210-000 | N/A | 10,475.40 | 10,475.40 | 10,475.40 |
| GlassRatner Advisory & Capital | 6310-000 | N/A | 2,412.50 | 2,412.50 | 2,412.50 |
| Bryan Cave LLP | 6210-600 | N/A | 73,987.50 | 73,987.50 | 73,987.50 |
| Bryan Cave LLP | 6210-600 | N/A | 5,263.00 | 5,263.00 | 5,263.00 |
| Ellenberg, Ogier Rothschild & Rosenfeld PC | 6210-000 | N/A | 9,702.00 | 9,702.00 | 9,702.00 |
| Ellenberg, Ogier Rothschild & Rosenfeld PC | 6220-000 | N/A | 308.59 | 308.59 | 308.59 |
| Sasol | 6710-150 | N/A | 1,330.65 | 1,330.65 | 1,330.65 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $103,479.64 | $103,479.64 | $103,479.64 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 -1 | US Department of Treasury-IRS, Insolvency | 5200-000 | N/A | 5,652.37 | 5,652.37 | 0.00 |
| 34 -1 | Whitfield County Tax Commissioner | 5800-000 | 32,940.89 | 33,445.66 | 29,996.29 | 0.00 |
| 211 -1 | Georgia Department of Revenue | 5800-000 | N/A | 250.00 | 250.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $32,940.89 | $39,348.03 | $35,898.66 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | Greif Inc. | 7100-000 | N/A | 149,982.32 | 0.00 | 0.00 |
| 2 -1 | Georgia-Pacific Chemical LLC | 7100-000 | 57,262.45 | 57,262.45 | 57,262.45 | 0.00 |
| 3 -1 | Anderson Chemical Co. | 7100-000 | N/A | 6,791.38 | 0.00 | 0.00 |
| 4 -1 | Package Supply & Equipment Co. | 7100-000 | 3,699.41 | 3,699.41 | 3,699.41 | 0.00 |
| 5 -1 | Ethox Chemicals | 7100-000 | N/A | 5,640.49 | 0.00 | 0.00 |
| 6 -1 | Midwestern Industries Inc | 7100-000 | 739.60 | 290.44 | 290.44 | 0.00 |
| 7 -1 | Southern Export Services, Inc. | 7100-000 | 567.59 | 567.59 | 567.59 | 0.00 |
| 8 -1 | Process Measurement & Control Co. Inc. | 7100-000 | 4,589.65 | 4,589.65 | 4,589.65 | 0.00 |
| 9 -1 | IKON Office Solutions | 7100-000 | N/A | 763.29 | 763.29 | 0.00 |
| 10 -1 | Metro Rubber & Supply | 7100-000 | N/A | 6,539.51 | 0.00 | 0.00 |
| 11 -1 | Bearden Air Compressor & Machine, Inc. | 7100-000 | N/A | 1,705.70 | 0.00 | 0.00 |
| 12 -1 | US Department of Treasury-IRS, Insolvency | 7100-000 | N/A | 3,039.13 | 3,039.13 | 0.00 |
| 13 -1 | Zinifex-Taylor Chemical | 7100-000 | 119,719.52 | 129,172.72 | 129,172.72 | 0.00 |
| 14 -1 | Legacy Chemical Corporation | 7100-000 | N/A | 39,820.60 | 0.00 | 0.00 |
| 15 -1 | ULINE | 7100-000 | 1,038.57 | 1,038.57 | 1,038.57 | 0.00 |
| 16 -1 | FedEx Freight | 7100-000 | N/A | 7,937.23 | 7,937.23 | 0.00 |
| 17 -1 | VWR International, Inc. | 7100-000 | N/A | 16,658.08 | 16,658.08 | 0.00 |
| 18 -1 | Oxea Corporation, Successor to Celanese Corporatio | 7100-000 | 89,403.60 | 100,396.94 | 100,396.94 | 0.00 |
| 19 -1 | AKZO Nobel, Inc., d/ba/ AKZO Nobel Functional Chem | 7100-000 | 46,050.02 | 60,165.21 | 0.00 | 0.00 |
| 20 -1 | Pfaudler/Glasteel Parts & Service | 7100-000 | 21,246.44 | 26,126.18 | 26,126.18 | 0.00 |
| 21 -1 | Georgia-Pacific Corporation | 7100-000 | N/A | 73,743.25 | 0.00 | 0.00 |
| 23 -1 | Associated Bag Company | 7100-000 | 446.12 | 446.12 | 446.12 | 0.00 |
| 24 -1 | American International Chemical | 7100-000 | 12,800.00 | 12,800.00 | 12,800.00 | 0.00 |
| 25 -1 | Atotech USA, Inc | 7100-000 | N/A | 7,867.26 | 0.00 | 0.00 |
| 26 -1 | Leroy Hill Coffee Co Inc. | 7100-000 | 816.35 | 816.35 | 816.35 | 0.00 |
| 27 -1 | Univar USA, Inc. | 7100-000 | 96,593.70 | 44,835.91 | 44,835.91 | 0.00 |
| 28 -1 | Grief, Inc. | 7100-000 | 140,631.74 | 161,230.99 | 149,982.32 | 0.00 |
| 29 -1 | Par Technology Group, LLC | 7100-000 | 55,095.20 | 78,176.83 | 78,176.83 | 0.00 |
| 30 -1 | G. Neil | 7100-000 | 565.34 | 565.34 | 565.34 | 0.00 |
| 31 -1 | Perkin Elmer Life and Analytical Science | 7100-000 | 1,421.30 | 1,421.30 | 1,421.30 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32 -1 | Ultra Additives, Inc. | 7100-000 | 223.11 | 223.11 | 223.11 | 0.00 |
| 33 -1 | Geredco Ltd | 7100-000 | N/A | 36,000.00 | 0.00 | 0.00 |
| 34 -1 | Whitfield County Tax Commissioner | 7100-000 | 0.00 | N/A | 3,429.40 | 0.00 |
| 35 -1 | Con-way Freight | 7100-000 | N/A | 605.00 | 605.00 | 0.00 |
| 36 -1 | Barloworld Handling | 7100-000 | 606.84 | 606.84 | 606.84 | 0.00 |
| 37 -1 | Marlin Leasing Corporation | 7100-000 | N/A | 16,948.81 | 16,948.81 | 0.00 |
| 38 -1 | Dixie Tank Line, Inc. | 7100-000 | 1,675.75 | 1,675.75 | 1,675.75 | 0.00 |
| 39 -1 | Ryder Transportation Services | 7100-000 | 3,923.90 | 6,331.85 | 6,331.85 | 0.00 |
| 40 -1 | GATX Rail Corporation/GATX Financial Corp. | 7100-000 | 8,440.00 | 8,440.00 | 8,440.00 | 0.00 |
| 41 -1 | Container Recycling | 7100-000 | N/A | 5,200.00 | 0.00 | 0.00 |
| 42 -1 | Southern Bracing Systems, Ent, LLC | 7100-000 | 632.47 | 632.47 | 632.47 | 0.00 |
| 43 -1 | Air Products & Chemicals | 7100-000 | N/A | 17,134.34 | 0.00 | 0.00 |
| 44 -1 | W. W. Grainger, Inc. | 7100-000 | 5,107.40 | 4,852.42 | 4,852.42 | 0.00 |
| 45 -1 | Dupont Company | 7100-000 | 68,400.00 | 66,000.00 | 66,000.00 | 0.00 |
| 46 -1 | Spiroflow Systems Inc. | 7100-000 | 2,285.04 | 2,522.34 | 2,522.34 | 0.00 |
| 47 -1 | Industro Equipment & Supply Co | 7100-000 | 9,798.49 | 9,673.49 | 9,673.49 | 0.00 |
| 48 -1 | Siemens Water Technologies Corp. | 7100-000 | 0.00 | 342.40 | 342.40 | 0.00 |
| 49 -1 | Lawson Electric Co. | 7100-000 | 1,267.41 | 1,267.41 | 1,267.41 | 0.00 |
| 50 -1 | R E Carroll Inc | 7100-000 | N/A | 19,087.84 | 0.00 | 0.00 |
| 51 -1 | Sears Shoe Store | 7100-000 | 1,112.10 | 2,092.27 | 2,092.27 | 0.00 |
| 52 -1 | Dalton Bearing Service, Inc. | 7100-000 | 2,305.56 | 2,750.76 | 2,750.76 | 0.00 |
| 53 -1 | Geo Specialty Chemicals | 7100-000 | N/A | 2,501.81 | 0.00 | 0.00 |
| 54 -1 | Roden | 7100-000 | N/A | 12,677.39 | 0.00 | 0.00 |
| 55 -1 | Whitfield Electric Motor | 7100-000 | N/A | 4,068.47 | 0.00 | 0.00 |
| 56 -1 | FedEx Custom Critical | 7100-000 | 2,350.61 | 2,350.61 | 2,350.61 | 0.00 |
| 57 -1 | Roadway Express, Inc. | 7100-000 | 536.87 | 6,288.17 | 536.87 | 0.00 |
| 58 -1 | Southern Instruments Inc | 7100-000 | 1,287.00 | 1,287.00 | 0.00 | 0.00 |
| 59 -1 | Quality Maintenance & Fabrication | 7100-000 | 9,985.00 | 6,143.96 | 6,143.96 | 0.00 |
| 60 -1 | Hill Manufacturing Company, Inc. | 7100-000 | 200.05 | 200.05 | 200.05 | 0.00 |
| 61 -1 | Mr. A. C. Koszyk | 7100-000 | N/A | 21,090.00 | 21,090.00 | 0.00 |
| 62 -1 | Kelly Services,Inc. | 7100-000 | 0.00 | 22,362.13 | 22,362.13 | 0.00 |
| 63 -1 | North Georgia Electric | 7100-000 | 18,966.49 | 26,080.63 | 26,080.63 | 0.00 |
| 64 -1 | Arrow Engineering | 7100-000 | 13,407.90 | 13,407.90 | 13,407.90 | 0.00 |
| 65 -1 | Fedex Customer Information Service | 7100-000 | N/A | 12,986.29 | 12,986.29 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 66 -1 Sikes Paper & Supply Co. | 7100-000 | 3,526.62 | 3,526.62 | 3,526.62 | 0.00 |
| 67 -1 Schutz Container Systems, Inc. | 7100-000 | 28,382.40 | 28,382.40 | 28,382.40 | 0.00 |
| 68 -1 Williams Lawn Svc. | 7100-000 | 5,645.00 | 6,715.00 | 0.00 | 0.00 |
| 69 -1 Combustion & Control Solutions | 7100-000 | 10,761.76 | 10,761.76 | 10,761.76 | 0.00 |
| 70 -1 Johnson Controls | 7100-000 | 9,562.62 | 11,305.01 | 11,305.01 | 0.00 |
| 71 -1 Indusco | 7100-000 | 1,343.60 | 1,608.35 | 1,608.35 | 0.00 |
| 72 -1 Quality Management Institute | 7100-000 | 2,779.00 | 6,195.65 | 6,195.65 | 0.00 |
| 73 -1 Research Solvents & Chemicals, Inc (RSC) | 7100-000 | 33,828.30 | 33,828.30 | 33,828.30 | 0.00 |
| 74 -1 Phoenix Crane Rental | 7100-000 | 28,483.89 | 28,484.00 | 28,484.00 | 0.00 |
| 75 -1 Cargill Inc. | 7100-000 | 154,526.00 | 150,203.05 | 0.00 | 0.00 |
| 76 -1 McCullough & Associates | 7100-000 | N/A | 2,361.60 | 0.00 | 0.00 |
| 77 -1 Chemcentral/Atlanta | 7100-000 | 3,371.28 | 3,371.28 | 3,371.28 | 0.00 |
| 78 -1 Georgia Gulf Sulfur Corp | 7100-000 | 6,075.00 | 6,075.00 | 6,075.00 | 0.00 |
| 79 -1 W.E. Marshall Company | 7100-000 | 9,364.13 | 11,328.39 | 11,328.39 | 0.00 |
| 80 -1 Metropolitan Security Svc Inc | 7100-000 | 9,189.42 | 14,289.74 | 14,289.74 | 0.00 |
| 81 -1 Sloss Industries Corp. | 7100-000 | 34,679.18 | 70,000.00 | 70,000.00 | 0.00 |
| 82 -1 Strouds Printing & Design | 7100-000 | 354.58 | 354.58 | 354.58 | 0.00 |
| 83 -1 First Environmental Nationwide, Inc. | 7100-000 | 10,211.50 | 13,639.17 | 13,639.17 | 0.00 |
| 84 -1 Paragon Trailer Center | 7100-000 | 10,947.25 | 8,850.78 | 8,850.78 | 0.00 |
| 85 -1 C & M Fleet Repair Serv | 7100-000 | N/A | 37,171.01 | 0.00 | 0.00 |
| 86 -1 Kelly Services, Inc. | 7100-000 | 22,198.81 | 22,362.13 | 0.00 | 0.00 |
| 87 -1 Aircond Corporation | 7100-000 | 4,036.53 | 4,036.53 | 4,036.53 | 0.00 |
| 88 -1 Sheppard Engineering, LLC | 7100-000 | 41,861.39 | 49,125.84 | 0.00 | 0.00 |
| 89 -1 Paragon Technical Resources, Inc. | 7100-000 | 254,686.23 | 269,229.60 | 0.00 | 0.00 |
| 90 -1 Remediation Support Services, Inc. | 7100-000 | 3,964.08 | 57,680.94 | 0.00 | 0.00 |
| 91 -1 Jim Corwell Mech Contracting Inc | 7100-000 | 67,909.35 | 67,909.35 | 67,909.35 | 0.00 |
| 92 -1 N.G.R.C.A. | 7100-000 | N/A | 3,563.00 | 3,563.00 | 0.00 |
| 93 -1 Alchem Chemical Co | 7100-000 | 143,950.16 | 143,950.16 | 143,950.16 | 0.00 |
| 94 -1 IKON Office Solutions | 7100-000 | N/A | 30,295.59 | 0.00 | 0.00 |
| 95 -1 Waste Management - RMC | 7100-000 | N/A | 484.33 | 484.33 | 0.00 |
| 96 -1 Hector O. Charyton | 7100-000 | N/A | 12,441.45 | 12,441.45 | 0.00 |
| 97 -1 Harold Dean Warlick | 7100-000 | N/A | 5,967.00 | 5,967.00 | 0.00 |
| 98 -1 Grantham, James L. | 7100-000 | N/A | 5,251.64 | 5,251.64 | 0.00 |
| 99 -1 Caldwell, Andra R | 7100-000 | N/A | 5,692.96 | 5,692.96 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 100 -1 Jerry L. Putnam | 7100-000 | N/A | 5,568.18 | 5,568.18 | 0.00 |
| 101 -1 John C. Newlove | 7100-000 | N/A | 17,150.45 | 17,150.45 | 0.00 |
| 102 -1 Paramount Printing Inc | 7100-000 | 1,427.36 | 1,427.36 | 1,427.36 | 0.00 |
| 103 -1 Transwood, Inc. | 7100-000 | 6,804.44 | 6,114.41 | 6,114.41 | 0.00 |
| 104 -1 MC Supply | 7100-000 | 791.60 | 791.60 | 791.60 | 0.00 |
| 105 -1 Fort Dearborn Partners, Inc. | 7100-000 | 19,568.91 | 4,086.85 | 4,086.85 | 0.00 |
| 106 -1 Argold S.A. | 7100-000 | N/A | 23,030.00 | 23,030.00 | 0.00 |
| 107 -1 Basic Chemicals Co., LLC | 7100-000 | 179,277.00 | 220,275.81 | 171,996.45 | 0.00 |
| 108 -1 Occidental Chemical Corporation | 7100-000 | 11,438.30 | 20,384.50 | 18,715.85 | 0.00 |
| 109 -1 Arkema Incorporated | 7100-000 | N/A | 879.55 | 0.00 | 0.00 |
| 110 -1 Brookfield Engineering | 7100-000 | 327.18 | 327.18 | 327.18 | 0.00 |
| 111 -1 Schreeder, Wheeler & Flint, LLP | 7100-000 | 14,998.06 | 20,844.49 | 20,844.49 | 0.00 |
| 112 -1 Polytech, Inc | 7100-000 | 1,650.70 | 1,650.70 | 1,650.70 | 0.00 |
| 113 -1 The Conference Group | 7100-000 | 101.04 | 40.32 | 40.32 | 0.00 |
| 114 -1 Cargill Inc. | 7100-000 | N/A | 150,203.05 | 0.00 | 0.00 |
| 115 -1 Tire Centers, LLC | 7100-000 | 7,799.33 | 7,041.55 | 7,041.55 | 0.00 |
| 116 -1 Rhodia, Inc. | 7100-000 | 38,000.00 | 107,736.62 | 0.00 | 0.00 |
| 117 -1 Akzo Nobel Functional Chemicals, LLC | 7100-000 | N/A | 53,551.05 | 53,551.05 | 0.00 |
| 118 -1 Copaco | 7100-000 | 281.73 | 307.11 | 307.11 | 0.00 |
| 119 -1 Deltacom | 7100-000 | N/A | 1,064.07 | 1,064.07 | 0.00 |
| 120 -1 Airgas | 7100-000 | 817.90 | 958.00 | 958.00 | 0.00 |
| 121 -1 C.H. Robinson Worldwide, Inc. | 7100-000 | 7,828.20 | 7,828.20 | 7,828.20 | 0.00 |
| 122 -1 Industrial Chemicals, Inc. | 7100-000 | 54,363.11 | 67,818.79 | 67,818.79 | 0.00 |
| 123 -1 Mauser Corp. | 7100-000 | 20,318.64 | 21,417.25 | 21,417.25 | 0.00 |
| 125 -1 Dell Financial Services, LP | 7100-000 | N/A | 207.19 | 207.19 | 0.00 |
| 126 -1 Safety Wear | 7100-000 | N/A | 1,419.55 | 0.00 | 0.00 |
| 127 -1 Air Products & Chemicals | 7100-000 | 4,024.54 | 17,134.34 | 17,134.34 | 0.00 |
| 128 -1 Ethox Chemicals | 7100-000 | 5,986.00 | 5,640.49 | 5,640.49 | 0.00 |
| 129 -1 Anderson Chemical Co. | 7100-000 | 6,791.38 | 6,791.38 | 6,791.38 | 0.00 |
| 130 -1 Carpenters Wrecker Servi | 7100-000 | 365.00 | 365.00 | 365.00 | 0.00 |
| 131 -1 Whitaker Business Solutions, Inc. | 7100-000 | 15,125.00 | 15,125.00 | 15,125.00 | 0.00 |
| 132 -1 Whitaker Oil Company | 7100-000 | 39,231.20 | 39,231.20 | 39,231.20 | 0.00 |
| 133 -1 Dsi Data Supplies Inc | 7100-000 | 1,233.85 | 1,233.85 | 1,233.85 | 0.00 |
| 134 -1 Metro Rubber & Supply | 7100-000 | 6,539.51 | 6,539.51 | 6,539.51 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 -1 | R E Carroll Inc | 7100-000 | 19,087.84 | 19,087.84 | 19,087.84 | 0.00 |
| 136 -1 | P-4 Technology, LLC | 7100-000 | N/A | 1,044,463.22 | 0.00 | 0.00 |
| 137 -1 | Bearden Air Compressor & Machine, Inc. | 7100-000 | 1,705.70 | 1,705.70 | 1,705.70 | 0.00 |
| 138 -1 | Control Southern, Inc. | 7100-000 | 186.31 | 1,984.85 | 1,984.85 | 0.00 |
| 139 -1 | Carmeuse Lime | 7100-000 | 2,908.13 | 2,908.13 | 2,908.13 | 0.00 |
| 140 -1 | Legacy Chemical Corporation | 7100-000 | 61,964.80 | 39,820.60 | 39,820.60 | 0.00 |
| 141 -1 | Williams Lawn Svc. | 7100-000 | N/A | 6,715.00 | 0.00 | 0.00 |
| 142 -1 | Diprima's Shoes | 7100-000 | 1,495.11 | 1,728.59 | 1,728.59 | 0.00 |
| 143 -1 | Cliff's Fire Extinguisher Co. | 7100-000 | 4,146.91 | 532.45 | 532.45 | 0.00 |
| 144 -1 | Southeastern Filtration Products | 7100-000 | 1,274.88 | 1,427.36 | 1,427.36 | 0.00 |
| 145 -1 | Cliff's Fire Extinguisher Co. | 7100-000 | N/A | 3,019.72 | 3,019.72 | 0.00 |
| 146 -1 | Southern Instruments Inc | 7100-000 | N/A | 1,287.00 | 1,287.00 | 0.00 |
| 147 -1 | McCullough & Associates | 7100-000 | 2,361.60 | 2,361.60 | 2,361.60 | 0.00 |
| 148 -1 | Geo Specialty Chemicals | 7100-000 | 2,501.81 | 2,501.81 | 2,501.81 | 0.00 |
| 151 -1 | ABF Freight System, Inc. | 7100-000 | 536.87 | 536.87 | 536.87 | 0.00 |
| 152 -1 | Moore Colson | 7100-000 | 11,030.00 | 11,030.00 | 11,030.00 | 0.00 |
| 153 -1 | Container Recycling | 7100-000 | 5,200.00 | 5,200.00 | 5,200.00 | 0.00 |
| 154 -1 | Metro Lift Propane | 7100-000 | 5,590.18 | 6,709.17 | 6,709.17 | 0.00 |
| 155 -1 | Waste Management - RMC | 7100-000 | N/A | 276.31 | 276.31 | 0.00 |
| 156 -1 | Winzer Corporation | 7100-000 | 1,502.17 | 1,502.17 | 1,502.17 | 0.00 |
| 157 -1 | Clean Harbors Environmental Services, Inc. | 7100-000 | 90,586.77 | 90,586.74 | 90,586.74 | 0.00 |
| 158 -1 | VWR Scientific Inc. | 7100-000 | 15,087.50 | 17,298.68 | 17,298.68 | 0.00 |
| 159 -1 | Whitfield Electric Motor | 7100-000 | 3,812.00 | 4,068.47 | 4,068.47 | 0.00 |
| 160 -1 | Atotech USA, Inc | 7100-000 | 7,867.26 | 7,867.26 | 7,867.26 | 0.00 |
| 161 -1 | C & M Fleet Repair Serv | 7100-000 | 34,001.61 | 37,171.01 | 37,171.01 | 0.00 |
| 162 -1 | Acme-Hardesty Co. | 7100-000 | 8,820.00 | 8,820.00 | 8,820.00 | 0.00 |
| 163 -1 | Leco Corporation | 7100-000 | 1,797.31 | 1,797.31 | 1,797.31 | 0.00 |
| 164 -1 | Engineered Software Products | 7100-000 | 709.54 | 709.54 | 709.54 | 0.00 |
| 165 -1 | Sasol North America Inc | 7100-000 | 395,877.70 | 417,328.27 | 417,328.27 | 0.00 |
| 166 -1 | Sasol Chemicals North America, LLC | 7100-000 | 100,519.80 | 108,936.35 | 108,936.35 | 0.00 |
| 167 -1 | Omni Services, Inc. | 7100-000 | 5,834.14 | 5,834.14 | 5,834.14 | 0.00 |
| 168 -1 | Safety Wear | 7100-000 | 1,161.54 | 1,419.55 | 1,419.55 | 0.00 |
| 169 -1 | Arkema Incorporated | 7100-000 | 879.55 | 879.55 | 879.55 | 0.00 |
| 170 -1 | Citicorp Leasing, Inc. | 7100-000 | N/A | 18,614.90 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 170 -2 | Citicorp Leasing, Inc. | 7100-000 | 97.95 | 18,614.90 | 18,614.90 | 0.00 |
| 171 -1 | Porous Media Ltd | 7100-000 | 33,328.38 | 35,803.38 | 35,803.38 | 0.00 |
| 172 -1 | Penta International Corporation | 7100-000 | 4,779.00 | 4,779.00 | 4,779.00 | 0.00 |
| 173 -1 | Dalton Utilities | 7100-000 | 27,890.22 | 15,293.60 | 15,293.60 | 0.00 |
| 174 -1 | DSM Services, USA | 7100-000 | N/A | 7,733.00 | 7,733.00 | 0.00 |
| 175 -1 | Calgon Carbon Corp. | 7100-000 | 5,701.86 | 18,765.07 | 18,765.07 | 0.00 |
| 176 -1 | Roden | 7100-000 | 10,658.19 | 12,677.39 | 12,677.39 | 0.00 |
| 177 -1 | Erco Worldwide | 7100-000 | 126,135.30 | 123,732.74 | 123,732.74 | 0.00 |
| 178 -1 | S.O.S.Technologies | 7100-000 | 763.20 | 1,386.48 | 1,386.48 | 0.00 |
| 179 -1 | Jevic Transportation Inc. | 7100-000 | 1,339.29 | 2,141.72 | 2,141.72 | 0.00 |
| 180 -1 | Cargill Inc. | 7100-000 | N/A | 195,757.79 | 150,203.05 | 0.00 |
| 181 -1 | FMC Corporation Chemical Products Group | 7100-000 | N/A | 15,059.02 | 0.00 | 0.00 |
| 181 -2 | FMC Corporation Chemical Products Group | 7100-000 | 41,980.49 | 20,059.02 | 20,059.02 | 0.00 |
| 182 -1 | Airgas South, Inc. | 7100-000 | N/A | 2,581.94 | 2,581.94 | 0.00 |
| 183 -1 | Sprint Nextel -- Distribution | 7100-000 | 0.00 | 1,298.63 | 1,298.63 | 0.00 |
| 184 -1 | Edwin Johnson | 7100-000 | 5,900.00 | 5,900.00 | 5,900.00 | 0.00 |
| 185 -1 | ARMSCO, Inc. | 7100-000 | N/A | 409.00 | 409.00 | 0.00 |
| 186 -1 | Geredco Ltd | 7100-000 | N/A | 36,000.00 | 36,000.00 | 0.00 |
| 187 -1 | Infineum USA L.P. | 7100-000 | N/A | 179,000.00 | 179,000.00 | 0.00 |
| 189 -1 | Scale Systems, Inc. | 7100-000 | 997.30 | 997.30 | 997.30 | 0.00 |
| 190 -1 | Commerce and Industry Insurance Co. | 7100-000 | N/A | 55,855.80 | 55,855.80 | 0.00 |
| 191 -1 | Roy M. Jones | 7100-000 | N/A | 1.00 | 1.00 | 0.00 |
| 192 -1 | Freestone Chemical Partners, L.P. | 7100-000 | 848,749.82 | 1,181,251.90 | 0.00 | 0.00 |
| 193 -1 | CMD Realty Investment Fund III LP | 7100-000 | 39,283.45 | 308,483.01 | 308,483.01 | 0.00 |
| 194 -1 | George Clark | 7100-000 | N/A | 1.00 | 1.00 | 0.00 |
| 195 -1 | Lisa Gazaway | 7100-000 | 1,710.00 | 1,615.00 | 1,615.00 | 0.00 |
| 196 -1 | Compass Chemical International,LLC | 7100-000 | 174,809.22 | N/A | N/A | 0.00 |
| 197 -1 | Compass Chemical International,LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 198 -1 | William A. Montgomery | 7100-000 | N/A | 1.00 | 1.00 | 0.00 |
| 199 -1 | James A. O'Donnell | 7100-000 | N/A | 1.00 | 1.00 | 0.00 |
| 200 -1 | First Capital Group of Texas III, LP | 7100-000 | N/A | 625,000.00 | 0.00 | 0.00 |
| 201 -1 | First Capital Group of Texas III, LP | 7100-000 | 1,456,827.37 | 1,590,530.47 | 0.00 | 0.00 |
| 202 -1 | Caylor Industrial Sales | 7100-000 | 10,439.50 | 11,737.52 | 0.00 | 0.00 |
| 203 -1 | Daniel McCaul | 7100-000 | 210,913.18 | 239,178.18 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 -1 | Susan W. Hughey | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 205 -1 | Vulcan Materials Co. | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 206 -1 | Callaway Chemical Company | 7100-000 | N/A | 5,000,000.00 | 0.00 | 0.00 |
| 207 -1 | Freedom Freight Services, Inc. | 7100-000 | 1,180.00 | 1,180.00 | 0.00 | 0.00 |
| 208 -1 | Securitas Security Services USA | 7100-000 | N/A | 5,809.72 | 0.00 | 0.00 |
| 209 -1 | IKON Financial Services | 7100-000 | 2,708.80 | 26,685.69 | 26,685.69 | 0.00 |
| 210 -1 | Robin DeBord | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 212 -1 | Lucite International Inc. | 7100-000 | 3,528.00 | 6,747.43 | 6,747.43 | 0.00 |
| 213 -1 | Hydro, Inc. | 7100-000 | 6,700.94 | 6,700.94 | 6,700.94 | 0.00 |
| 214 -1 | Williams Lawn Svc. | 7100-000 | N/A | 7,600.00 | 7,600.00 | 0.00 |
| NOTFILED | Emedco | 7100-000 | 140.45 | N/A | N/A | 0.00 |
| NOTFILED | Exopack | 7100-000 | 13,131.49 | N/A | N/A | 0.00 |
| NOTFILED | GE Betz | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Farm | 7100-000 | 4,636.89 | N/A | N/A | 0.00 |
| NOTFILED | Carithers | 7100-000 | 699.72 | N/A | N/A | 0.00 |
| NOTFILED | GAVC, Inc | 7100-000 | 564.73 | N/A | N/A | 0.00 |
| NOTFILED | HR Direct | 7100-000 | 54.03 | N/A | N/A | 0.00 |
| NOTFILED | Logistick | 7100-000 | 179.67 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot | 7100-000 | 10,011.30 | N/A | N/A | 0.00 |
| NOTFILED | Phenomenex | 7100-000 | 2,129.80 | N/A | N/A | 0.00 |
| NOTFILED | BYK-Gardner | 7100-000 | 300.47 | N/A | N/A | 0.00 |
| NOTFILED | Cole-Parmer | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hasler Inc. | 7100-000 | 207.00 | N/A | N/A | 0.00 |
| NOTFILED | James Lewis | 7100-000 | 210,913.18 | N/A | N/A | 0.00 |
| NOTFILED | Lablemaster | 7100-000 | 2,018.59 | N/A | N/A | 0.00 |
| NOTFILED | Pasco, Inc. | 7100-000 | 211.25 | N/A | N/A | 0.00 |
| NOTFILED | Rieke Corp. | 7100-000 | 260.03 | N/A | N/A | 0.00 |
| NOTFILED | Roto-Rooter | 7100-000 | 148.95 | N/A | N/A | 0.00 |
| NOTFILED | USF Holland | 7100-000 | 610.94 | N/A | N/A | 0.00 |
| NOTFILED | H. C. Warner | 7100-000 | 315.00 | N/A | N/A | 0.00 |
| NOTFILED | Micro Motion | 7100-000 | 10,212.80 | N/A | N/A | 0.00 |
| NOTFILED | R&L Carriers | 7100-000 | 642.65 | N/A | N/A | 0.00 |
| NOTFILED | Safety-Kleem | 7100-000 | 258.01 | N/A | N/A | 0.00 |
| NOTFILED | Alco Chemical | 7100-000 | 133,810.60 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Clariant Corp | 7100-000 | 20,536.95 | N/A | N/A | 0.00 |
| NOTFILED | Datacor, Inc. | 7100-000 | 4,845.00 | N/A | N/A | 0.00 |
| NOTFILED | Don Johns Inc | 7100-000 | 429.43 | N/A | N/A | 0.00 |
| NOTFILED | Janet Dockery | 7100-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | Truetech Inc. | 7100-000 | 1,556.00 | N/A | N/A | 0.00 |
| NOTFILED | Lab Tech, Inc. | 7100-000 | 1,957.52 | N/A | N/A | 0.00 |
| NOTFILED | Mettler-Toledo | 7100-000 | 419.24 | N/A | N/A | 0.00 |
| NOTFILED | Parrish Towing | 7100-000 | 1,225.00 | N/A | N/A | 0.00 |
| NOTFILED | Procom Lmr Inc | 7100-000 | 451.88 | N/A | N/A | 0.00 |
| NOTFILED | Stepan Company | 7100-000 | 21,090.00 | N/A | N/A | 0.00 |
| NOTFILED | Adams Equipment | 7100-000 | 1,675.00 | N/A | N/A | 0.00 |
| NOTFILED | Aqualon Company | 7100-000 | 2,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Caroplast, Inc. | 7100-000 | 6,772.16 | N/A | N/A | 0.00 |
| NOTFILED | Chem Gard, Inc. | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Double Envelope | 7100-000 | 141.19 | N/A | N/A | 0.00 |
| NOTFILED | J Supply Co Inc | 7100-000 | 525.02 | N/A | N/A | 0.00 |
| NOTFILED | James E. Watson | 7100-000 | 3,567.02 | N/A | N/A | 0.00 |
| NOTFILED | Kevin S. Hickey | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Marsh, USA Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | All Size Pallets | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BASF Corporation | 7100-000 | 40,990.44 | N/A | N/A | 0.00 |
| NOTFILED | Bo's Pallets Inc | 7100-000 | 2,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Fort Payne Socks | 7100-000 | 355.00 | N/A | N/A | 0.00 |
| NOTFILED | Lawrence Sedillo | 7100-000 | 11,520.00 | N/A | N/A | 0.00 |
| NOTFILED | Norfolk Southern | 7100-000 | 408.00 | N/A | N/A | 0.00 |
| NOTFILED | Ray Camp Company | 7100-000 | 14,855.89 | N/A | N/A | 0.00 |
| NOTFILED | Aceto Corporation | 7100-000 | 14,943.07 | N/A | N/A | 0.00 |
| NOTFILED | Bearings & Drives | 7100-000 | 131.70 | N/A | N/A | 0.00 |
| NOTFILED | Bi-State Plumbing | 7100-000 | 385.00 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Scientific | 7100-000 | 964.06 | N/A | N/A | 0.00 |
| NOTFILED | Harvey Lumber Co. | 7100-000 | 697.36 | N/A | N/A | 0.00 |
| NOTFILED | Highway Transport | 7100-000 | 5,105.00 | N/A | N/A | 0.00 |
| NOTFILED | Hill Tire Company | 7100-000 | 784.12 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth A. Dasent | 7100-000 | 8,100.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Omega Engineering | 7100-000 | 538.00 | N/A | N/A | 0.00 |
| NOTFILED | Service Transport | 7100-000 | 675.00 | N/A | N/A | 0.00 |
| NOTFILED | Shamrock Scale Co | 7100-000 | 4,275.52 | N/A | N/A | 0.00 |
| NOTFILED | Superior Carriers | 7100-000 | 39.00 | N/A | N/A | 0.00 |
| NOTFILED | The Trane Company | 7100-000 | 4,691.58 | N/A | N/A | 0.00 |
| NOTFILED | Alltech Associates | 7100-000 | 756.64 | N/A | N/A | 0.00 |
| NOTFILED | Blossman Gas, Inc. | 7100-000 | 808.92 | N/A | N/A | 0.00 |
| NOTFILED | Brenntag Mid South | 7100-000 | 16,230.36 | N/A | N/A | 0.00 |
| NOTFILED | Clark Truck Repair | 7100-000 | 2,702.42 | N/A | N/A | 0.00 |
| NOTFILED | MOL (America) Inc. | 7100-000 | 1,625.00 | N/A | N/A | 0.00 |
| NOTFILED | PPG Industries Inc | 7100-000 | 46,034.64 | N/A | N/A | 0.00 |
| NOTFILED | Restek Corporation | 7100-000 | 804.64 | N/A | N/A | 0.00 |
| NOTFILED | The Marlin Company | 7100-000 | 837.94 | N/A | N/A | 0.00 |
| NOTFILED | Wright Corporation | 7100-000 | 19,717.00 | N/A | N/A | 0.00 |
| NOTFILED | Almon Pallets, Inc. | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Champion Auto Parts | 7100-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | ChemBuyersGuide.com | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Estes Express Lines | 7100-000 | 773.38 | N/A | N/A | 0.00 |
| NOTFILED | Hydro Chemicals LLC | 7100-000 | 1,524.96 | N/A | N/A | 0.00 |
| NOTFILED | New South Companies | 7100-000 | 270.00 | N/A | N/A | 0.00 |
| NOTFILED | Office Depot Credit | 7100-000 | 4,751.08 | N/A | N/A | 0.00 |
| NOTFILED | Stoffel Seals Corp. | 7100-000 | 422.68 | N/A | N/A | 0.00 |
| NOTFILED | Yale Carolinas Inc. | 7100-000 | 19.21 | N/A | N/A | 0.00 |
| NOTFILED | Zee Med Service Co. | 7100-000 | 773.01 | N/A | N/A | 0.00 |
| NOTFILED | Apollo Chemical Corp | 7100-000 | 5,238.00 | N/A | N/A | 0.00 |
| NOTFILED | Dalton Fence Company | 7100-000 | 1,995.00 | N/A | N/A | 0.00 |
| NOTFILED | Dsi Transports, Inc. | 7100-000 | 28,033.56 | N/A | N/A | 0.00 |
| NOTFILED | Kohl Marketing, Inc. | 7100-000 | 773.00 | N/A | N/A | 0.00 |
| NOTFILED | Ozonia North America | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | Southern Tower, Inc. | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | Thompson Lift Trucks | 7100-000 | 12,377.28 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Corporation | 7100-000 | 3,127.54 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Corporation | 7100-000 | 4,627.68 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Corporation | 7100-000 | 5,173.33 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Allen Welding Service | 7100-000 | 6,542.94 | N/A | N/A | 0.00 |
| NOTFILED | Ashland Environmental | 7100-000 | 2,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Beckman Coulter, Inc. | 7100-000 | 113.10 | N/A | N/A | 0.00 |
| NOTFILED | Columbus Lift Service | 7100-000 | 2,978.02 | N/A | N/A | 0.00 |
| NOTFILED | Crowne Solutions, LLC | 7100-000 | 11,820.42 | N/A | N/A | 0.00 |
| NOTFILED | DaltonTrailer Service | 7100-000 | 7,828.76 | N/A | N/A | 0.00 |
| NOTFILED | Danell Communications | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | Eagle-Empire Printing | 7100-000 | 853.86 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express Corp. | 7100-000 | 11,364.44 | N/A | N/A | 0.00 |
| NOTFILED | Freestone Partners LO | 7100-000 | 22,846.85 | N/A | N/A | 0.00 |
| NOTFILED | General Chemical Corp | 7100-000 | 8,938.48 | N/A | N/A | 0.00 |
| NOTFILED | Iron Age Safety Shoes | 7100-000 | 1,593.05 | N/A | N/A | 0.00 |
| NOTFILED | Lintech International | 7100-000 | 98.44 | N/A | N/A | 0.00 |
| NOTFILED | Liquid Transport Corp | 7100-000 | 522.00 | N/A | N/A | 0.00 |
| NOTFILED | Quality Carriers, Inc | 7100-000 | 490.00 | N/A | N/A | 0.00 |
| NOTFILED | Total Health & Safety | 7100-000 | 848.71 | N/A | N/A | 0.00 |
| NOTFILED | Transport Service Co. | 7100-000 | 1,432.00 | N/A | N/A | 0.00 |
| NOTFILED | Allgood Pest Solutions | 7100-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | Odyssey Overland, Inc. | 7100-000 | 5,178.75 | N/A | N/A | 0.00 |
| NOTFILED | Pattco Printer Systems | 7100-000 | 166.32 | N/A | N/A | 0.00 |
| NOTFILED | Rogers Cartage Company | 7100-000 | 38,662.74 | N/A | N/A | 0.00 |
| NOTFILED | Safeway Transportation | 7100-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | Southern Ionices, Inc. | 7100-000 | 79,794.02 | N/A | N/A | 0.00 |
| NOTFILED | Altivity Packaging, LLC | 7100-000 | 3,451.63 | N/A | N/A | 0.00 |
| NOTFILED | Atlanta Food & Beverage | 7100-000 | 149.43 | N/A | N/A | 0.00 |
| NOTFILED | Ctl Distributions, Inc. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | JJ Keller & Assoc., Inc | 7100-000 | 1,622.08 | N/A | N/A | 0.00 |
| NOTFILED | Miscellaneous Suppliers | 7100-000 | 197.00 | N/A | N/A | 0.00 |
| NOTFILED | Orkin Exterminating Co. | 7100-000 | 100.48 | N/A | N/A | 0.00 |
| NOTFILED | Schneider National Inc. | 7100-000 | 1,241.00 | N/A | N/A | 0.00 |
| NOTFILED | Tennant Sales & Service | 7100-000 | 698.77 | N/A | N/A | 0.00 |
| NOTFILED | US Filter/Ionpute, Inc. | 7100-000 | 169.06 | N/A | N/A | 0.00 |
| NOTFILED | Wal-Mart Vision Centers | 7100-000 | 366.00 | N/A | N/A | 0.00 |
| NOTFILED | Cornerston Medical Group | 7100-000 | 3,337.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | General Electric Capital | 7100-000 | 3,042.63 | N/A | N/A | 0.00 |
| NOTFILED | M.C. Tank Transport, Inc | 7100-000 | 3,105.00 | N/A | N/A | 0.00 |
| NOTFILED | Miller Transporters, Inc | 7100-000 | 412.83 | N/A | N/A | 0.00 |
| NOTFILED | Suncoast Chemicals, Inc. | 7100-000 | 1,830.00 | N/A | N/A | 0.00 |
| NOTFILED | The Strainrite Companies | 7100-000 | 2,101.15 | N/A | N/A | 0.00 |
| NOTFILED | York International Corp. | 7100-000 | 5,760.06 | N/A | N/A | 0.00 |
| NOTFILED | Analytical Services, Inc. | 7100-000 | 1,075.75 | N/A | N/A | 0.00 |
| NOTFILED | Bearden Industrial Supply | 7100-000 | 5.71 | N/A | N/A | 0.00 |
| NOTFILED | Crystal Springs Water Co. | 7100-000 | 2,622.51 | N/A | N/A | 0.00 |
| NOTFILED | Filtration Sales Co. Inc. | 7100-000 | 76.00 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Products, Inc. | 7100-000 | 196.75 | N/A | N/A | 0.00 |
| NOTFILED | Pro Clean Pressure Washer | 7100-000 | 1,080.00 | N/A | N/A | 0.00 |
| NOTFILED | Pye Barker Supply Company | 7100-000 | 10,708.85 | N/A | N/A | 0.00 |
| NOTFILED | Toyota Financial Services | 7100-000 | 224.90 | N/A | N/A | 0.00 |
| NOTFILED | Columbus Industrial Supply | 7100-000 | 3,532.77 | N/A | N/A | 0.00 |
| NOTFILED | Signal Industrial Products | 7100-000 | 1,622.30 | N/A | N/A | 0.00 |
| NOTFILED | Signal Industrial Products | 7100-000 | 1,622.30 | N/A | N/A | 0.00 |
| NOTFILED | Southeastern Freight Lines | 7100-000 | 10,522.40 | N/A | N/A | 0.00 |
| NOTFILED | Bob McCormick & Assoc. Inc. | 7100-000 | 431.25 | N/A | N/A | 0.00 |
| NOTFILED | Hasler Alt. Mailing Systems | 7100-000 | 424.71 | N/A | N/A | 0.00 |
| NOTFILED | Paragon Medical Association | 7100-000 | 133.00 | N/A | N/A | 0.00 |
| NOTFILED | Southeast Valve and Control | 7100-000 | 5,329.01 | N/A | N/A | 0.00 |
| NOTFILED | Ashland Distribution Company | 7100-000 | 22,115.26 | N/A | N/A | 0.00 |
| NOTFILED | Communications & Electronics | 7100-000 | 1,347.90 | N/A | N/A | 0.00 |
| NOTFILED | International Time Recording | 7100-000 | 3,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Industrial Resources | 7100-000 | 9,412.50 | N/A | N/A | 0.00 |
| NOTFILED | All-Pro Occupational Trainers | 7100-000 | 625.00 | N/A | N/A | 0.00 |
| NOTFILED | Electric Motor Sales & Supply | 7100-000 | 3,137.04 | N/A | N/A | 0.00 |
| NOTFILED | Livingston Storage & Transfer | 7100-000 | 37.50 | N/A | N/A | 0.00 |
| NOTFILED | Analytical Ind. Res. Lab., Inc | 7100-000 | 1,783.50 | N/A | N/A | 0.00 |
| NOTFILED | Engineered Sealing Systems LLC | 7100-000 | 1,804.60 | N/A | N/A | 0.00 |
| NOTFILED | Airgas Specialty Products, Inc. | 7100-000 | 70,149.06 | N/A | N/A | 0.00 |
| NOTFILED | Applied Industrial Technologies | 7100-000 | 252.92 | N/A | N/A | 0.00 |
| NOTFILED | Dell Marketing LP / Dell USA LP | 7100-000 | 41.54 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Capital Transportation Solutions | 7100-000 | 54,623.92 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Chemicals Corporation | 7100-000 | 3,832.05 | N/A | N/A | 0.00 |
| NOTFILED | Occupational Medical of Columbus | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Reagent Chemical & Research, Inc | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Southeastern Ind. Plastics, Inc. | 7100-000 | 24.36 | N/A | N/A | 0.00 |
| NOTFILED | DSM Chemicals North Americia Inc. | 7100-000 | 3,866.50 | N/A | N/A | 0.00 |
| NOTFILED | Georgia Department of Agriculture | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Bearing and Supply Inc | 7100-000 | 1,781.28 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Belting and Supply Inc | 7100-000 | 2,476.73 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Container Services LLC | 7100-000 | 1,493.50 | N/A | N/A | 0.00 |
| NOTFILED | Con-Way Southeastern / Con-Way Now | 7100-000 | 2,581.20 | N/A | N/A | 0.00 |
| NOTFILED | First Capital Group of TX Mgt. Co. | 7100-000 | 9,675.77 | N/A | N/A | 0.00 |
| NOTFILED | Olin Corporation / Bank of America | 7100-000 | 232,000.00 | N/A | N/A | 0.00 |
| NOTFILED | American Payroll Association c/o APA | 7100-000 | 258.55 | N/A | N/A | 0.00 |
| NOTFILED | Carolina International Sales Company | 7100-000 | 15,553.00 | N/A | N/A | 0.00 |
| NOTFILED | South Carolina State Ports Authority | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | Midway Railroad Construction Co., Inc. | 7100-000 | 27,657.47 | N/A | N/A | 0.00 |
| NOTFILED | International Air Transport Association | 7100-000 | 295.00 | N/A | N/A | 0.00 |
| NOTFILED | Cushing, Morris, Armbruster & Montgomery | 7100-000 | 55,734.68 | N/A | N/A | 0.00 |
| NOTFILED | Ulterion, LLC c/o Advanced Financial Corp | 7100-000 | 20,358.00 | N/A | N/A | 0.00 |
| NOTFILED-1 | Baldridge Lumber & Supply | 7100-000 | 587.31 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $7,517,715.98 | $19,994,048.36 | $3,756,839.01 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 07-41230 | | Trustee: | (300480) | Ronald L. Glass |
|---|---|---|---|---|---|
| Case Name: | LYNX CHEMICAL GROUP, LLC. | | Filed (f) or Converted (c): | 09/05/07 (c) | |
| | | | §341(a) Meeting Date: | 10/03/07 | |
| Period Ending: 08/04/17 | | | Claims Bar Date: | 01/09/08 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Turnover funds from debtor counsel  (u) | 0.00 | 0.00 | | 215,829.94 | FA |
| 2 | Refunds  (u) | 0.00 | 0.00 | | 35,092.09 | FA |
| 3 | Harcos Chemicals  (u) | 0.00 | 0.00 | | 3,748.00 | FA |
| 4 | Atmos Energy Corp  (u) | 0.00 | 0.00 | | 13,691.08 | FA |
| 5 | Smyrna Property  (u) | 0.00 | 0.00 | | 10,146.63 | FA |
| 6 | D & O Litigation  (u) | Unknown | Unknown | | 335,000.00 | FA |
| 7 | Preference Settlements  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 809.08 | FA |
| 8 | **Assets    Totals** (Excluding unknown values) | **$0.00** | **$0.00** | | **$619,316.82** | **$0.00** |

**Major Activities Affecting Case Closing:**

Original TFR was submitted to UST in January 2017.  This is an update reflecting a refund of bank fees since that submission.  Trustee is in the process of preparing and submitting final professional fee applications, motion to set an administrative claims bar date has been filed and passed.  Trustee is reviewing claims as necessary, and preparation of a final report and request for approval of Distributions and final decree closing the case.

| Initial Projected Date Of Final Report (TFR): | December 31, 2008 | Current Projected Date Of Final Report (TFR): | May 26, 2017  (Actual) |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-41230 | |
| **Case Name:** LYNX CHEMICAL GROUP, LLC. | |
| | |
| **Taxpayer ID #:** **-***2084 | |
| **Period Ending:** 08/04/17 | |

| | |
|---|---|
| **Trustee:** | Ronald L. Glass (300480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****50-65 - Money Market Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/07 | {1} | Ellenberg Ogier Rothschild Rosenfeld PC | Funds from Debtor counsel | 1290-000 | 215,829.94 | | 215,829.94 |
| 09/13/07 | {2} | Principal Financial Group | Refund | 1229-000 | 21.20 | | 215,851.14 |
| 09/13/07 | {2} | Principal Financial Group | Refund | 1229-000 | 42.40 | | 215,893.54 |
| 09/13/07 | {2} | Blue Cross Blue Shield of GA | Refund | 1229-000 | 25.87 | | 215,919.41 |
| 09/13/07 | {2} | Atmos Energy Corp | Refund | 1229-000 | 17.78 | | 215,937.19 |
| 09/13/07 | {2} | Atmos Energy Corp | Refund | 1229-000 | 614.18 | | 216,551.37 |
| 09/19/07 | {2} | GA Power | Refund | 1229-000 | 16,250.63 | | 232,802.00 |
| 09/24/07 | | To Account #*******5066 | | 9999-000 | | 100,000.00 | 132,802.00 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 31.93 | | 132,833.93 |
| 10/04/07 | | To Account #*******5066 | | 9999-000 | | 2,000.00 | 130,833.93 |
| 10/09/07 | {2} | Dalton Utilities | Refund | 1229-000 | 40.80 | | 130,874.73 |
| 10/09/07 | {3} | Harcos Chemicals | Misc cash receipt | 1221-000 | 3,748.00 | | 134,622.73 |
| 10/16/07 | {4} | Atmos Energy Corp | Misc cash receipt | 1221-000 | 13,691.08 | | 148,313.81 |
| 10/22/07 | {2} | Regus | Deposit refund | 1229-000 | 2,633.15 | | 150,946.96 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 81.43 | | 151,028.39 |
| 11/19/07 | {2} | Blue Cross Blue Shield of GA | Refund | 1229-000 | 1,163.02 | | 152,191.41 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 78.77 | | 152,270.18 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 77.55 | | 152,347.73 |
| 01/09/08 | {2} | Wachovia | Proceeds from account | 1229-000 | 3,984.03 | | 156,331.76 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 70.66 | | 156,402.42 |
| 02/14/08 | {5} | Schrreder Wheeler & Flint LLP | Sale of Property to Compass (Doc #222) | 1110-000 | 10,146.63 | | 166,549.05 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 32.85 | | 166,581.90 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 30.94 | | 166,612.84 |
| 04/08/08 | | To Account #*******5066 | | 9999-000 | | 300.00 | 166,312.84 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 23.21 | | 166,336.05 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 20.82 | | 166,356.87 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 21.14 | | 166,378.01 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 21.14 | | 166,399.15 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 19.78 | | 166,418.93 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 21.83 | | 166,440.76 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 18.15 | | 166,458.91 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 13.09 | | 166,472.00 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.80 | | 166,483.80 |
| 01/22/09 | | To Account #*******5066 | | 9999-000 | | 150.00 | 166,333.80 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.79 | | 166,340.59 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.33 | | 166,346.92 |

|  | Subtotals : | $268,796.92 | $102,450.00 | |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-41230 | |
| **Case Name:** LYNX CHEMICAL GROUP, LLC. | |
| **Taxpayer ID #:** **-***2084 | |
| **Period Ending:** 08/04/17 | |

| | |
|---|---|
| **Trustee:** | Ronald L. Glass (300480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****50-65 - Money Market Account |
| **Blanket Bond:** | $0.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.23 | | 166,354.15 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.78 | | 166,360.93 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.56 | | 166,367.49 |
| 06/24/09 | | To Account #********5066 | | 9999-000 | | 961.83 | 165,405.66 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.23 | | 165,412.89 |
| 07/06/09 | | To Account #********5066 | | 9999-000 | | 62.00 | 165,350.89 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.97 | | 165,357.86 |
| 08/04/09 | | To Account #********5066 | | 9999-000 | | 62.00 | 165,295.86 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.96 | | 165,302.82 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.74 | | 165,309.56 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.74 | | 165,316.30 |
| 11/12/09 | {2} | FMC | Misc. Refund | 1229-000 | 7,240.73 | | 172,557.03 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.11 | | 172,564.14 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.27 | | 172,571.41 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.80 | | 172,578.21 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.57 | | 172,584.78 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.74 | | 172,592.52 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 4.45 | | 172,596.97 |
| 04/20/10 | | Wire out to BNYM account<br>**********5065 | Wire out to BNYM account **********5065 | 9999-000 | -172,596.97 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 103,535.83 | 103,535.83 | $0.00 |
| Less: Bank Transfers | -172,596.97 | 103,535.83 | |
| **Subtotal** | 276,132.80 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$276,132.80** | **$0.00** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-41230 | **Trustee:** Ronald L. Glass (300480) |
| **Case Name:** LYNX CHEMICAL GROUP, LLC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****50-66 - Checking Account |
| **Taxpayer ID #:** **-***2084 | **Blanket Bond:** $0.00  (per case limit) |
| **Period Ending:** 08/04/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/07 | | From Account #*******5065 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 09/24/07 | 101 | Powell Goldstein LLP Attn: R. Mercer | Legal fees  (#215 - 12/5/07) | | | 98,623.36 | 1,376.64 |
| | | | 96,375.00 | 3991-000 | | | 1,376.64 |
| | | | 2,248.36 | 3992-000 | | | 1,376.64 |
| 09/24/07 | 102 | ADP | 2007 W-2 Prep (#305 - 9/27/2011) | 2690-000 | | 371.50 | 1,005.14 |
| 09/24/07 | {2} | Principal Life | Deposit Return Item | 1229-000 | -21.20 | | 983.94 |
| 10/04/07 | | From Account #*******5065 | | 9999-000 | 2,000.00 | | 2,983.94 |
| 10/04/07 | 103 | Ashley Salter | Contract labor (#305 - 9/27/2011) | 2690-000 | | 2,585.68 | 398.26 |
| 11/02/07 | 104 | International Sureties, LTD | Surety Bond (#305 - 9/27/2011) | 2990-000 | | 100.00 | 298.26 |
| 11/02/07 | 105 | Regus | Final Rent Adjustment (#305 - 9/27/2011) | 2410-000 | | 162.71 | 135.55 |
| 11/29/07 | 106 | Regus | Postage (#305 - 9/27/2011) | 2990-000 | | 44.18 | 91.37 |
| 01/24/08 | 107 | Regus | Postage (#305 - 9/27/2011) | 2990-000 | | 5.52 | 85.85 |
| 04/08/08 | | From Account #*******5065 | | 9999-000 | 300.00 | | 385.85 |
| 04/08/08 | 108 | International Sureties, LTD | Surety Bond (#305 - 9/27/2011) | 2990-000 | | 311.19 | 74.66 |
| 01/22/09 | | From Account #*******5065 | | 9999-000 | 150.00 | | 224.66 |
| 01/22/09 | 109 | International Sureties, LTD | Surety Bond (#305 - 9/27/2011) | 2990-000 | | 186.49 | 38.17 |
| 06/24/09 | | From Account #*******5065 | | 9999-000 | 961.83 | | 1,000.00 |
| 06/24/09 | 110 | Buckhead Storage | Storage Unit Rental  (#259 - 6/22/09) | 2690-000 | | 1,000.00 | 0.00 |
| 07/06/09 | | From Account #*******5065 | | 9999-000 | 62.00 | | 62.00 |
| 07/06/09 | 111 | Buckhead Storage | Storage Unit Rental  (#259 - 6/22/09) | 2690-000 | | 62.00 | 0.00 |
| 08/04/09 | | From Account #*******5065 | | 9999-000 | 62.00 | | 62.00 |
| 08/04/09 | 112 | Buckhead Storage | Storage Unit Rental  (#259 - 6/22/09) | 2690-000 | | 62.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **103,514.63** | **103,514.63** | **$0.00** |
| Less: Bank Transfers | 103,535.83 | 0.00 | |
| **Subtotal** | **-21.20** | **103,514.63** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-21.20** | **$103,514.63** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-41230 |
| **Case Name:** | LYNX CHEMICAL GROUP, LLC. |
| **Taxpayer ID #:** | **-***2084 |
| **Period Ending:** | 08/04/17 |

| | |
|---|---|
| **Trustee:** | Ronald L. Glass (300480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****50-65 - Checking Account |
| **Blanket Bond:** | $0.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5065 | Wire in from JPMorgan Chase Bank, N.A. account *******5065 | 9999-000 | 172,596.97 | | 172,596.97 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.64 | | 172,600.61 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 10.26 | | 172,610.87 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 9.93 | | 172,620.80 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 10.26 | | 172,631.06 |
| 08/10/10 | {7} | FMC Corp. | Litigation Settlements  (#270 - 7/2/11) | 1241-000 | 5,000.00 | | 177,631.06 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 10.46 | | 177,641.52 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.38 | | 177,645.90 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.52 | | 177,650.42 |
| 11/02/10 | {2} | Tate & Lyle Ingredients Americas, Inc. | Misc Refund | 1229-000 | 1,126.03 | | 178,776.45 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.40 | | 178,780.85 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.55 | | 178,785.40 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 4.55 | | 178,789.95 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.11 | | 178,794.06 |
| 03/23/11 | {6} | Whiteford Taylor Preston | D&O Litigation Settlement (#278 - 2/24/11) | 1249-000 | 60,000.00 | | 238,794.06 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.90 | | 238,798.96 |
| 04/12/11 | {6} | WIRED Settlement | D&O Litigation Settlement (#282 - 4/7/11) | 1249-000 | 275,000.00 | | 513,798.96 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 15.52 | | 513,814.48 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 21.80 | | 513,836.28 |
| 06/15/11 | | To Account #*********5066 | | 9999-000 | | 12,238.83 | 501,597.45 |
| 06/15/11 | | To Account #*********5066 | | 9999-000 | | 188,631.98 | 312,965.47 |
| 06/15/11 | | To Account #*********5066 | | 9999-000 | | 77,376.09 | 235,589.38 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.98 | | 235,592.36 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.00 | | 235,594.36 |
| 08/10/11 | | To Account #*********5066 | | 9999-000 | | 79,250.50 | 156,343.86 |
| 08/18/11 | | To Account #*********5066 | | 9999-000 | | 10,475.40 | 145,868.46 |
| 08/18/11 | | To Account #*********5066 | | 9999-000 | | 2,412.50 | 143,455.96 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.49 | | 143,457.45 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.17 | | 143,458.62 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.21 | | 143,459.83 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.17 | | 143,461.00 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.21 | | 143,462.21 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.62 | | 143,462.83 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.59 | | 143,463.42 |
| 12/20/12 | | RABOBANK MIGRATION | TRANSFER TO 0001030042088 | 9999-000 | | 143,463.42 | 0.00 |
| | | | Subtotals : | | $513,848.72 | $513,848.72 | |

{} Asset reference(s)

Printed: 08/04/2017 01:01 PM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-41230 |
| Case Name: | LYNX CHEMICAL GROUP, LLC. |
| Taxpayer ID #: | **-***2084 |
| Period Ending: | 08/04/17 |

| | |
|---|---|
| Trustee: | Ronald L. Glass (300480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******50-65 - Checking Account |
| Blanket Bond: | $0.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER OUT | 20121220 | | | | |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 513,848.72 | 513,848.72 | $0.00 |
| Less: Bank Transfers | | 172,596.97 | 513,848.72 | |
| **Subtotal** | | 341,251.75 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$341,251.75** | **$0.00** | |

{} Asset reference(s)

Printed: 08/04/2017 01:01 PM    V.13.30

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-41230 | **Trustee:** Ronald L. Glass (300480) |
| **Case Name:** LYNX CHEMICAL GROUP, LLC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******50-66 - Checking Account |
| **Taxpayer ID #:** **-***2084 | **Blanket Bond:** $0.00  (per case limit) |
| **Period Ending:** 08/04/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/11 | | From Account #**********5065 | | 9999-000 | 12,238.83 | | 12,238.83 |
| 06/15/11 | | From Account #**********5065 | | 9999-000 | 188,631.98 | | 200,870.81 |
| 06/15/11 | | From Account #**********5065 | | 9999-000 | 77,376.09 | | 278,246.90 |
| 06/15/11 | 10113 | Genovese Joblove & Battista, P.A. | Legal Fees Per Fee Order  (#294 - 6/15/11) | 3220-610 | | 12,238.83 | 266,008.07 |
| 06/15/11 | 10114 | Scroggins & Williamson | Legal Fees per Fee Order (#293 - 6/15/11) | | | 188,631.98 | 77,376.09 |
| | | | 178,661.50 | 3210-000 | | | 77,376.09 |
| | | | 9,970.48 | 3120-000 | | | 77,376.09 |
| 06/15/11 | 10115 | GlassRatner Advisory & Capital | Financial Advisor Fees per Fee Order (#295 - 6/15/11) | | | 77,376.09 | 0.00 |
| | | | 76,091.33 | 3310-000 | | | 0.00 |
| | | | 1,284.76 | 3320-000 | | | 0.00 |
| 08/10/11 | | From Account #**********5065 | | 9999-000 | 79,250.50 | | 79,250.50 |
| 08/10/11 | 10116 | Bryan Cave LLP | Ch. 11 Fees  (Doc #215) | | | 79,250.50 | 0.00 |
| | | | 73,987.50 | 6210-600 | | | 0.00 |
| | | | 5,263.00 | 6210-600 | | | 0.00 |
| 08/18/11 | | From Account #**********5065 | | 9999-000 | 10,475.40 | | 10,475.40 |
| 08/18/11 | | From Account #**********5065 | | 9999-000 | 2,412.50 | | 12,887.90 |
| 08/18/11 | 10117 | Scroggins & Williamson | Legal Fees per Fee Order  (#293 - 6/15/11) | 6210-000 | | 10,475.40 | 2,412.50 |
| 08/18/11 | 10118 | GlassRatner Advisory & Capital | Financial Advisor Fees per Fee Order  (#295 - 6/15/11) | 6310-000 | | 2,412.50 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 370,385.30 | 370,385.30 | $0.00 |
| Less: Bank Transfers | 370,385.30 | 0.00 | |
| **Subtotal** | 0.00 | 370,385.30 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$370,385.30** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 07-41230 | | **Trustee:** | Ronald L. Glass (300480) | | |
| **Case Name:** | LYNX CHEMICAL GROUP, LLC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******4366 - Checking Account | | |
| **Taxpayer ID #:** | **-***2084 | | **Blanket Bond:** | $0.00  (per case limit) | | |
| **Period Ending:** | 08/04/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 143,463.42 | | 143,463.42 |
| 04/03/13 | 21001 | Clerk, US Bankruptcy Court | Special Charges per Court Order (Docket # 368) | 2700-000 | | 2,500.00 | 140,963.42 |
| 04/15/14 | 21002 | Ellenberg, Ogier Rothsfeld & Rosenfeld PC | Second and Final Fee App  (#224) | | | 10,010.59 | 130,952.83 |
| | | | 9,702.00 | 6210-000 | | | 130,952.83 |
| | | | 308.59 | 6220-000 | | | 130,952.83 |
| 04/15/14 | 21003 | Sasol | Committee Expenses (#216) | 6710-150 | | 1,330.65 | 129,622.18 |
| 08/12/15 | {2} | IRS | Misc Refund | 1229-000 | 1,953.47 | | 131,575.65 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 207.60 | 131,368.05 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.43 | 131,179.62 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.89 | 130,997.73 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 200.44 | 130,797.29 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.61 | 130,609.68 |
| 01/12/17 | 21004 | Department of Justice | Court Order - Settlement (#386 AND #389) | 2990-000 | | 32,616.48 | 97,993.20 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.15 | 97,810.05 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.30 | 97,678.75 |
| 03/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -314.45 | 97,993.20 |
| 05/30/17 | 21005 | Ronald L. Glass, Trustee | Dividend paid  64.17% on $34,215.84, Trustee Compensation;  Reference: | 2100-000 | | 21,956.81 | 76,036.39 |
| 05/30/17 | 21006 | Aarons Grant & Habif | Dividend paid  64.17% on $19,525.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 12,529.48 | 63,506.91 |
| 05/30/17 | 21007 | US Trustee Payment Cent | Dividend paid  64.17% on $12,750.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 8,181.86 | 55,325.05 |
| 05/30/17 | 21008 | GlassRatner Advisory & Capital Group | Combined Check for Claims#GR-1,GR-2 | | | 12,593.72 | 42,731.33 |
| | | | Dividend paid  64.17%        12,009.06<br>on $18,714.00;  Claim#<br>GR-1; Filed: $18,714.00 | 3310-000 | | | 42,731.33 |
| | | | Dividend paid  64.17%          584.66<br>on $911.09;  Claim#<br>GR-2; Filed: $911.09 | 3320-000 | | | 42,731.33 |
| 05/30/17 | 21009 | Scroggins & Williamson | Combined Check for Claims#SW-1,SW-2<br>Stopped on 06/15/17 | 3110-000 | | 42,731.33 | 0.00 |
| 06/15/17 | 21009 | Scroggins & Williamson | Combined Check for Claims#SW-1,SW-2 | 3110-000 | | -42,731.33 | 42,731.33 |

| | | | Subtotals : | | $145,416.89 | $102,685.56 | |

Printed: 08/04/2017 01:01 PM    V.13.30

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-41230 |
| Case Name: | LYNX CHEMICAL GROUP, LLC. |
| Taxpayer ID #: | **-***2084 |
| Period Ending: | 08/04/17 |

| | |
|---|---|
| Trustee: | Ronald L. Glass (300480) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******4366 - Checking Account |
| Blanket Bond: | $0.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 05/30/17 | | | | |
| 06/15/17 | 21010 | Scroggins & Williamson | Combined Check for Claims#SW-1,SW-2 | | | 42,731.33 | 0.00 |
| | | | Dividend paid 64.17%          36,613.68<br>on $57,056.00;  Claim#<br>SW-1; Filed: $57,056.00 | 3110-000 | | | 0.00 |
| | | | Dividend paid 64.17%          6,117.65<br>on $9,533.29;  Claim#<br>SW-2; Filed: $9,533.29 | 3120-000 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 145,416.89 | 145,416.89 | $0.00 |
| Less: Bank Transfers | | 143,463.42 | 0.00 | |
| **Subtotal** | | 1,953.47 | 145,416.89 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,953.47** | **$145,416.89** | |

| | |
|---|---|
| Net Receipts : | 619,316.82 |
| Net Estate : | $619,316.82 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****50-65 | 276,132.80 | 0.00 | 0.00 |
| Checking # ***-*****50-66 | -21.20 | 103,514.63 | 0.00 |
| Checking # ****-******50-65 | 341,251.75 | 0.00 | 0.00 |
| Checking # ****-******50-66 | 0.00 | 370,385.30 | 0.00 |
| Checking # ******4366 | 1,953.47 | 145,416.89 | 0.00 |
| | $619,316.82 | $619,316.82 | $0.00 |

{} Asset reference(s)

Printed: 08/04/2017 01:01 PM    V.13.30